**Emilia Grande MERCADO; Pedro Mercado; Aristides Giovanni Mercado Grande; Dany Heriberto Mercado Grande; Susy Yesenia Mercado Grande, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–71311.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 12, 2014.

Filed July 8, 2014.

Joanna Frazier, Sheppard Mullin Richter & Hampton LLP, San Francisco, CA, Ana Cecilia Reyes, Williams & Connolly LLP, Washington, DC, for Petitioners.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Oil, Aimee J. Frederickson, Trial, DOJ–U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

---

** This disposition is not appropriate for publication and is not precedent except as provid-

Before: SCHROEDER, GRABER, and BYBEE, Circuit Judges.

## MEMORANDUM *

Emilia Grande Mercado, Pedro Mercado, Aristides Giovanni Mercado Grande, Dany Heriberto Mercado Grande, and Susy Yesenia Mercado Grande (collectively "Petitioners") petition for review of the Board of Immigration Appeals' ("BIA") denial of their applications for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction to review a final order of the BIA under 8 U.S.C. § 1252(a)(1).

The immigration judge ("IJ") determined that Petitioners were credible in their testimony and that they had a subjectively and objectively reasonable fear of future persecution, but that they failed to demonstrate that their fear of persecution was on account of a protected ground. The BIA affirmed the IJ's decision that Petitioners had failed to establish a nexus to a protected ground.

The record does not compel a contrary conclusion with respect to Petitioners' claims that they were persecuted on account of religion. *Gu v. Gonzales*, 454 F.3d 1014, 1018 (9th Cir.2006) (holding reversal is only warranted where the evidence compels the contrary conclusion). While Petitioners may have been religiously motivated, there is not compelling evidence that the gang members were motivated by Petitioners' religion, rather than by their anti-gang activities and relative wealth.

Petitioners also contend that they were persecuted on account of their membership in a particular social group, the Mercado family. The BIA concluded that Petition-

ed by 9th Cir. R. 36–3.

ers' family did not meet the social visibility requirement, relying on *In re S–E–G–*, 24 I. & N. Dec. 579 (B.I.A.2008) which rejected a social group that was defined primarily by its resistance to gang membership. Since the BIA's decision, however, the law has changed with regard to the social visibility requirement. *See Henriquez–Rivas v. Holder*, 707 F.3d 1081, 1085 (9th Cir. 2013) (en banc) (holding the relevant question is one of "perception" rather than "onsight" visibility); *In re W–G–R–*, 26 I. & N. Dec. 208, 217 (B.I.A.2014) (requiring "social distinction" rather than visibility). Further, whether a group constitutes a particular social group must be considered on a case-by-case basis, and a group may not be rejected solely because a similar group had previously been rejected. *Pirir–Boc v. Holder*, 750 F.3d 1077, 1083–84 (9th Cir.2014). In light of these changes to the law, we remand to the BIA for reconsideration.

Petitioners also propose a social group on the basis of their membership to King's Castle church, but that claim has not been exhausted before the BIA and we lack jurisdiction to consider it. *Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004). The BIA, however, has discretion to consider that additional proposed social group on remand.

Petitioners have not established eligibility for relief under CAT. Torture is "an extreme form of cruel and inhuman treatment," and Petitioners have not met their burden of showing that they would be subjected to torture if returned to El Salvador. *Al–Saher v. INS*, 268 F.3d 1143, 1147 (9th Cir.2001) (internal quotation marks omitted).

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The petition for review is **GRANTED** in part and **DENIED** and **REMANDED** in part. Each party is to bear its own costs.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.